## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | Case No. 12-91789 |
| | § | |
| CARTER CONSTRUCTION | § | |
| SERVICES, INC. | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Kristin L. Wilson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,267,185.38 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $398,561.32 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $107,685.97 | | |

3) Total gross receipts of $602,961.25 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $96,713.96 (see **Exhibit 2**), yielded net receipts of $506,247.29 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $7,141.63 | $2,637,730.94 | $265,382.52 | $265,382.52 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $107,685.97 | $107,685.97 | $107,685.97 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $68,540.49 | $2,392,801.32 | $649,549.89 | $131,699.97 |
| General Unsecured Claims (from **Exhibit 7**) | $3,650,553.13 | $20,788,634.51 | $6,205,970.79 | $0.00 |
| **Total Disbursements** | $3,726,235.25 | $25,926,852.74 | $7,228,589.17 | $504,768.46 |

4).  This case was originally filed under chapter 7 on 12/12/2012.  The case was pending for 79 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>07/19/2019</u>                          By:   <u>/s/ Kristin L. Wilson</u>
                                                                           Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Account receivables  - Monicals Hoopeston | 1121-000 | $388.08 |
| Busey Bank Champaign Broeren Russon Construction | 1121-000 | $20,050.30 |
| Chase Bank - Bloomington - Bank One | 1121-000 | $267.75 |
| Chase Bank - Champaign Country Fair - Bank One | 1121-000 | $9,573.48 |
| Community Blood Services - Felmley Dickerson Co. | 1121-000 | $24,167.37 |
| Countryside Gym - Broeren Russo Construction | 1121-000 | $1,728.33 |
| Greg Hall UIUC - University of Illinois | 1121-000 | $27,218.00 |
| Hampton Inn - Global Power and Construction | 1121-000 | $2,557.00 |
| Pace Butler | 1121-000 | $38.50 |
| Rantoul Foods - Northern Builders, Inc. | 1121-000 | $1,842.43 |
| Reliable Plumbing and Heating - Not invoiced | 1121-000 | $4,795.03 |
| Sams Club Champaign - WM A. Randolph | 1121-000 | $38,261.50 |
| Savoy 16 I-Max - Wolgast Corporation | 1121-000 | $11,973.88 |
| St. Francis MOB Litchfield - Murphy Company | 1121-000 | $6,768.48 |
| Urbana Armory - Felmeley Dickerson Co. | 1121-000 | $21,147.88 |
| 1987 Thomas Bus 100,000 miles | 1129-000 | $1,300.00 |
| 1995 Ford E350 Red Truck 280,000 miles | 1129-000 | $3,200.00 |
| 2 semi trailers | 1129-000 | $1,475.00 |
| 2 Trash chutes | 1129-000 | $6,750.00 |
| 2001 Genie boom lift | 1129-000 | $6,750.00 |
| 2001 Sterling Dump White Truck 110,000 miles | 1129-000 | $9,000.00 |
| 2002 Atlas Air compressor | 1129-000 | $4,000.00 |
| 2003 Dodge 1500 Red Pickup | 1129-000 | $2,700.00 |
| 2006 Dodge Ram 1500 SLT | 1129-000 | $3,500.00 |
| 2006 Dodge Ram 1500 SLT Red Pickup Truck 210,000 miles | 1129-000 | $4,400.00 |
| 2006 Dodge Ram 1500 SLT Red Pickup Truck 210,000 miles | 1129-000 | $4,800.00 |
| 2007 GMC White Van 110,000 miles | 1129-000 | $5,100.00 |
| 2010 Dodge Gran Caravan Red Van 65,000 miles | 1129-000 | $11,000.00 |
| 2010 Dodge Grand Caravan Red Van 65,000 miles | 1129-000 | $7,100.00 |
| 3 job trailers | 1129-000 | $600.00 |
| 3 trailers | 1129-000 | $3,250.00 |
| 42 scaffolds 5' | 1129-000 | $6,800.00 |
| 60' JLG lift | 1129-000 | $4,000.00 |
| bobcat, ATT | 1129-000 | $11,500.00 |
| Georgia buggy | 1129-000 | $2,600.00 |
| Hand and power tools including but not limited to picks, hammers, saws, ladders, compressor, drills, ropes, nailers, and | 1129-000 | $70,782.00 |

| | | | |
|---|---|---|---|
| JLG 30HA Boom Lift | | 1129-000 | $3,200.00 |
| Materials and Supplies including but not limited to drywall, caulk, screws, tape, and wall clips | | 1129-000 | $12,365.00 |
| Miscellaneous receipts:  Mervis refund $775.50, UPS refund $15.08, Borders/Quality Solutions Bankruptcy payment on claim | | 1129-000 | $1,574.98 |
| Office furniture, fixtures and equipment | | 1129-000 | $6,070.00 |
| Toyota Fork Lift 5000 | | 1129-000 | $7,000.00 |
| Preference - Chicago Flameproof | | 1141-000 | $4,143.60 |
| Preference - US Insulation | | 1141-000 | $1,293.00 |
| Account Receiveable - Gillatte general contracting - Ruler Store | | 1221-000 | $20,240.53 |
| Gene Mace - Bucca Di Peppo | | 1221-000 | $21,790.98 |
| Negwer Materials preference claim | | 1241-000 | $6,500.00 |
| Preference - Bacon and Van Buskirk | | 1241-000 | $13,026.07 |
| Preference - BEC Mechanical | | 1241-000 | $2,641.48 |
| Preference - Capital One - Menards | | 1241-000 | $1,000.00 |
| Preference - Midwest Aerials | | 1241-000 | $8,293.00 |
| Preference - X-Treme Mechanical, Inc. | | 1241-000 | $5,939.60 |
| Insurance premium refund tailored protection | | 1290-000 | $5,770.00 |
| Worker's Compensation commercial umbrella policy | | 1290-000 | $140,728.00 |
| **TOTAL GROSS RECEIPTS** | | | $602,961.25 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| First State Bank | Funds to Third Parties | 8500-002 | $96,713.96 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $96,713.96 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Westmont Interior Supply House, Inc. | 4110-000 | $0.00 | $2,372,348.42 | $0.00 | $0.00 |
| | Travelers Casualty and Surety Company of America | 4210-000 | $0.00 | $265,382.52 | $265,382.52 | $265,382.52 |
| | Verizon Wireless | 4110-000 | $7,141.63 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $7,141.63 | $2,637,730.94 | $265,382.52 | $265,382.52 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kristin L. Wilson, Trustee | 2100-000 | NA | $28,562.36 | $28,562.36 | $28,562.36 |
| Kristin L. Wilson, Trustee | 2200-000 | NA | $7,890.02 | $7,890.02 | $7,890.02 |
| Green Bank | 2600-000 | NA | $5,750.83 | $5,750.83 | $5,750.83 |
| United States Treasury | 2690-000 | NA | $1,566.44 | $1,566.44 | $1,566.44 |
| US Bankruptcy Court | 2700-000 | NA | $1,758.00 | $1,758.00 | $1,758.00 |
| Kristin L. Wilson, Attorney for Trustee | 3110-000 | NA | $4,707.87 | $4,707.87 | $4,707.87 |
| Kristin Wilson, Brainard Law Office, Attorney for Trustee | 3110-000 | NA | $2,762.62 | $2,762.62 | $2,762.62 |
| Kristin L. Wilson, Attorney for Trustee | 3120-000 | NA | $26.55 | $26.55 | $26.55 |
| Kristin Wilson, Brainard Law Office, Attorney for Trustee | 3120-000 | NA | $33.45 | $33.45 | $33.45 |
| Scott Potenberg and YG Financial Group, Accountant for Trustee | 3410-000 | NA | $4,441.50 | $4,441.50 | $4,441.50 |
| Scott Potenberg/YG Financial Group, Accountant for Trustee | 3410-000 | NA | $8,093.00 | $8,093.00 | $8,093.00 |
| YG Financial, Accountant for Trustee | 3410-000 | NA | $7,872.00 | $7,872.00 | $7,872.00 |
| Martin Auction - Auctioneer's fees for Auction held May 10, 2013 - approved by Court on September 23, 2013., Auctioneer for Trustee | 3610-000 | NA | $26,076.84 | $26,076.84 | $26,076.84 |
| Martin Auction - expenses for Auction on May 10, 2013 approved by the Court on September 23, 2013, Auctioneer for Trustee | 3620-000 | NA | $6,394.49 | $6,394.49 | $6,394.49 |
| Jeff McGill/JCM Retirement Plans Plus, Financial Consultant for Trustee | 3731-420 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND** | | NA | $107,685.97 | $107,685.97 | $107,685.97 |

| CHARGES |
|---|

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Illinois Dept. Of Employment Security | 5800-000 | $0.00 | $154,338.69 | $0.00 | $0.00 |
| 4-9 | Internal Revenue Service | 5800-000 | $0.00 | $48,272.92 | $48,272.92 | $0.00 |
| 7 | Illinois Department of Revenue | 5800-000 | $0.00 | $8,585.04 | $0.00 | $0.00 |
| 9 | Rene Zuniga | 5300-000 | $0.00 | $627.00 | $627.00 | $627.00 |
| 10 | Rodrigo Prado | 5300-000 | $0.00 | $1,947.00 | $1,947.00 | $1,947.00 |
| 11 | Central Illinois Carpenters Health & Welfare Trust | 5400-000 | $0.00 | $696,477.75 | $0.00 | $0.00 |
| 11-2A | Central Illinois Carpenters Health & Welfare Trust | 5400-000 | $0.00 | $116,190.80 | $116,190.80 | $36,467.32 |
| 12 | Int'l Painters and Allied Trades Industry Pension | 5400-000 | $0.00 | $41,249.86 | $41,249.86 | $12,946.57 |
| 13 | Int'l Painters and Allied Trades Industry Pension | 5400-000 | $0.00 | $58,755.21 | $0.00 | $0.00 |
| 14 | Carpenters Pension & Retirement Savings Funds of I | 5400-000 | $0.00 | $643,128.26 | $0.00 | $0.00 |
| 14-2A | Carpenters Pension & Retirement Savings Funds of I | 5400-000 | $0.00 | $156,955.35 | $156,955.35 | $49,261.56 |
| 22 | Central Laborers' Pension,Welfare, Annuity Funds | 5400-000 | $0.00 | $97,359.22 | $0.00 | $0.00 |
| 23 | Mid-Central Illinois Regional Council of Carpenter | 5400-000 | $0.00 | $27,239.10 | $0.00 | $0.00 |
| 26 | Construction Industry Welfare Fund of Central | 5400-000 | $0.00 | $50,770.26 | $50,770.26 | $15,934.62 |

IL

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | Illinois State Painters Welfare Fund | 5400-000 | $0.00 | $1,872.00 | $0.00 | $0.00 |
| 28-2A | Illinois State Painters Welfare Fund | 5400-000 | $0.00 | $529.80 | $529.80 | $166.28 |
| 29b | Int'l Union of Painters & Allied Trades District C | 5400-000 | $0.00 | $14,150.75 | $14,150.75 | $4,441.31 |
| 29 | Int'l Union of Painters & Allied Trades District C | 5400-000 | $0.00 | $55,496.16 | $0.00 | $0.00 |
| 31 | Indiana State Council of Plasters and Cement Mason | 5400-000 | $0.00 | $8,852.57 | $8,852.57 | $2,778.44 |
| 32 | Illinois Department of Employment Security | 5800-000 | $0.00 | $188,542.45 | $188,542.45 | $0.00 |
| 33 | Painters' District Council No. 30, IUPAT | 5400-000 | $0.00 | $17,531.90 | $17,531.90 | $5,502.51 |
| 33a | Painters' District Council No. 30, IUPAT | 5400-000 | $0.00 | $1,980.04 | $1,980.04 | $430.98 |
| 35 | Kent Watkins | 5300-000 | $0.00 | $664.96 | $664.96 | $664.96 |
| 38 | Bricklayers Local #8 of Illinois | 5400-000 | $0.00 | $1,005.37 | $1,005.37 | $315.54 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | | $0.00 | $15.84 | $15.84 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | | $0.00 | $28.71 | $28.71 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | | $0.00 | $122.76 | $122.76 | $0.00 |
| | Illinois Department of Employment Security State Unemployment (Employer) | 5300-000 | $0.00 | $86.13 | $86.13 | $0.00 |
| | Illinois Department of | 5300-000 | $0.00 | $0.00 | $0.00 | $31.07 |

| | | | | | |
|---|---|---|---|---|---|
| Revenue State Withholding (Employee) | | | | | |
| Internal Revenue Service | 5300-000 | $0.00 | $25.41 | $25.41 | $25.41 |
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $124.29 |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $9.01 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $26.10 |
| 1308 | 5800-000 | $496.04 | $0.00 | $0.00 | $0.00 |
| Alberto Prado | 5800-000 | $496.75 | $0.00 | $0.00 | $0.00 |
| Alex Firmand | 5800-000 | $544.25 | $0.00 | $0.00 | $0.00 |
| Amanda Carter | 5800-000 | $406.07 | $0.00 | $0.00 | $0.00 |
| Andrew J. Patterson | 5800-000 | $706.37 | $0.00 | $0.00 | $0.00 |
| Benjamin Hanson | 5800-000 | $268.81 | $0.00 | $0.00 | $0.00 |
| Bradley Mullen | 5800-000 | $1,079.40 | $0.00 | $0.00 | $0.00 |
| Brandon Johnson | 5800-000 | $982.47 | $0.00 | $0.00 | $0.00 |
| Bryan Helfrich | 5800-000 | $998.20 | $0.00 | $0.00 | $0.00 |
| Bryan Todd | 5800-000 | $487.72 | $0.00 | $0.00 | $0.00 |
| Bryce Richardson | 5800-000 | $761.58 | $0.00 | $0.00 | $0.00 |
| Cesar Chavez | 5800-000 | $1,512.75 | $0.00 | $0.00 | $0.00 |
| Charles Jenkins | 5800-000 | $245.89 | $0.00 | $0.00 | $0.00 |
| Cody Holladay | 5800-000 | $470.74 | $0.00 | $0.00 | $0.00 |
| Cody Howard | 5800-000 | $237.91 | $0.00 | $0.00 | $0.00 |
| Daniel Jordan | 5800-000 | $475.08 | $0.00 | $0.00 | $0.00 |
| Daniel Nunez | 5800-000 | $644.19 | $0.00 | $0.00 | $0.00 |
| Daniel R. Thurman | 5800-000 | $435.33 | $0.00 | $0.00 | $0.00 |
| Danny Price, Jr.6 | 5800-000 | $643.13 | $0.00 | $0.00 | $0.00 |
| Dave Westerfield | 5800-000 | $302.42 | $0.00 | $0.00 | $0.00 |
| David D. Foulks | 5800-000 | $1,417.43 | $0.00 | $0.00 | $0.00 |
| Don Holliday | 5800-000 | $500.61 | $0.00 | $0.00 | $0.00 |
| Donald Holliday | 5800-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Donald Montoro | 5800-000 | $1,148.34 | $0.00 | $0.00 | $0.00 |
| Donald Raney | 5800-000 | $513.49 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donnie Bensyl | 5800-000 | $765.40 | $0.00 | $0.00 | $0.00 |
| Douglas Eckart | 5800-000 | $179.16 | $0.00 | $0.00 | $0.00 |
| Eleazer Hernandez | 5800-000 | $470.99 | $0.00 | $0.00 | $0.00 |
| Eric B. Bartlow | 5800-000 | $959.60 | $0.00 | $0.00 | $0.00 |
| Eric M. Finn | 5800-000 | $1,208.61 | $0.00 | $0.00 | $0.00 |
| Frank Jimmo | 5800-000 | $532.01 | $0.00 | $0.00 | $0.00 |
| Fransico Navarro | 5800-000 | $1,443.23 | $0.00 | $0.00 | $0.00 |
| Greg Strubhar | 5800-000 | $504.46 | $0.00 | $0.00 | $0.00 |
| Greg W. Snipes | 5800-000 | $1,470.20 | $0.00 | $0.00 | $0.00 |
| Gregory Raney | 5800-000 | $475.07 | $0.00 | $0.00 | $0.00 |
| Gregory Todd | 5800-000 | $286.60 | $0.00 | $0.00 | $0.00 |
| Guilfredo Esparza | 5800-000 | $901.60 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Foley | 5800-000 | $514.50 | $0.00 | $0.00 | $0.00 |
| James Futia | 5800-000 | $500.85 | $0.00 | $0.00 | $0.00 |
| James Spain | 5800-000 | $622.72 | $0.00 | $0.00 | $0.00 |
| Jarrod A. Chipman | 5800-000 | $1,343.62 | $0.00 | $0.00 | $0.00 |
| Jason Carl | 5800-000 | $1,575.07 | $0.00 | $0.00 | $0.00 |
| Jason Todd | 5800-000 | $347.37 | $0.00 | $0.00 | $0.00 |
| JCM | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey A. Messmore | 5800-000 | $943.52 | $0.00 | $0.00 | $0.00 |
| Jeffrey Elven | 5800-000 | $1,379.06 | $0.00 | $0.00 | $0.00 |
| Joe M. Pruett | 5800-000 | $392.75 | $0.00 | $0.00 | $0.00 |
| Joey Bradley | 5800-000 | $1,034.01 | $0.00 | $0.00 | $0.00 |
| John Hall | 5800-000 | $487.72 | $0.00 | $0.00 | $0.00 |
| Jose Caratachea | 5800-000 | $1,490.62 | $0.00 | $0.00 | $0.00 |
| Joseph Childers | 5800-000 | $332.55 | $0.00 | $0.00 | $0.00 |
| Joseph Rodriguez | 5800-000 | $458.09 | $0.00 | $0.00 | $0.00 |
| Josh Spain | 5800-000 | $585.20 | $0.00 | $0.00 | $0.00 |
| Josh Stockwell | 5800-000 | $1,417.47 | $0.00 | $0.00 | $0.00 |
| Joshua Howard | 5800-000 | $1,039.40 | $0.00 | $0.00 | $0.00 |
| Juan Navarro | 5800-000 | $514.49 | $0.00 | $0.00 | $0.00 |
| Kamren Washington | 5800-000 | $340.64 | $0.00 | $0.00 | $0.00 |
| Kenneth Harris | 5800-000 | $1,119.01 | $0.00 | $0.00 | $0.00 |
| Kent Watkins | 5800-000 | $626.96 | $0.00 | $0.00 | $0.00 |
| Kurt S. Wilson | 5800-000 | $514.50 | $0.00 | $0.00 | $0.00 |
| Kyle Brewer | 5800-000 | $345.21 | $0.00 | $0.00 | $0.00 |
| Kyle D. Zindars | 5800-000 | $1,007.24 | $0.00 | $0.00 | $0.00 |
| Larry Howard | 5800-000 | $618.65 | $0.00 | $0.00 | $0.00 |
| Lyle L. Lehman | 5800-000 | $1,037.99 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mark Cheatham | 5800-000 | $379.23 | $0.00 | $0.00 | $0.00 |
| Mark Johnson | 5800-000 | $514.49 | $0.00 | $0.00 | $0.00 |
| Marty L. Nunn | 5800-000 | $483.62 | $0.00 | $0.00 | $0.00 |
| Matthew N. Walsh | 5800-000 | $621.55 | $0.00 | $0.00 | $0.00 |
| Matthew S. Broady | 5800-000 | $440.80 | $0.00 | $0.00 | $0.00 |
| Michael W. Young | 5800-000 | $1,919.32 | $0.00 | $0.00 | $0.00 |
| Nathan Hicks | 5800-000 | $462.19 | $0.00 | $0.00 | $0.00 |
| Paul Holladay | 5800-000 | $483.63 | $0.00 | $0.00 | $0.00 |
| Raul Caratachea | 5800-000 | $423.10 | $0.00 | $0.00 | $0.00 |
| Rene Zuniga | 5800-000 | $514.50 | $0.00 | $0.00 | $0.00 |
| Ricardo Zuniga | 5800-000 | $1,490.64 | $0.00 | $0.00 | $0.00 |
| Rick L. Allison | 5800-000 | $861.30 | $0.00 | $0.00 | $0.00 |
| Rob J. Street | 5800-000 | $946.25 | $0.00 | $0.00 | $0.00 |
| Robert Ellett | 5800-000 | $532.01 | $0.00 | $0.00 | $0.00 |
| Robert Floyd | 5800-000 | $323.24 | $0.00 | $0.00 | $0.00 |
| Robert Freed | 5800-000 | $232.59 | $0.00 | $0.00 | $0.00 |
| Robert Kirby | 5800-000 | $1,417.47 | $0.00 | $0.00 | $0.00 |
| Robert M. Becker | 5800-000 | $1,304.69 | $0.00 | $0.00 | $0.00 |
| Robert M. Ellett | 5800-000 | $1,034.00 | $0.00 | $0.00 | $0.00 |
| Robert W. Wells, Jr. | 5800-000 | $1,468.53 | $0.00 | $0.00 | $0.00 |
| Rodrigo Prado | 5800-000 | $505.27 | $0.00 | $0.00 | $0.00 |
| Roy Thurman | 5800-000 | $352.67 | $0.00 | $0.00 | $0.00 |
| Ryan Montoro | 5800-000 | $1,061.90 | $0.00 | $0.00 | $0.00 |
| Salomon Govea | 5800-000 | $483.86 | $0.00 | $0.00 | $0.00 |
| Shawn Belscamper | 5800-000 | $513.49 | $0.00 | $0.00 | $0.00 |
| Thomas Gibson | 5800-000 | $1,495.93 | $0.00 | $0.00 | $0.00 |
| Troy R. Jameson | 5800-000 | $1,638.19 | $0.00 | $0.00 | $0.00 |
| Tyree White | 5800-000 | $312.91 | $0.00 | $0.00 | $0.00 |
| Wendy R. Smith | 5800-000 | $682.01 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $68,540.49 | $2,392,801.31 | $649,549.88 | $131,699.97 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MH Equipment | 7100-000 | $1,448.34 | $1,448.34 | $1,448.34 | $0.00 |
| 3 | American Express Travel Related Services Co Inc | 7100-900 | $2,128.14 | $2,281.66 | $2,281.66 | $0.00 |
| 4-9A | Internal Revenue Service | 7300-000 | $0.00 | $21,871.20 | $21,871.20 | $0.00 |

| 5 | Kemper Industrial Equipment | 7100-000 | $1,151.50 | $1,151.50 | $1,151.50 | $0.00 |
|---|---|---|---|---|---|---|
| 6 | Pennell Forklift Services, Inc. | 7100-000 | $1,045.81 | $1,033.73 | $1,033.73 | $0.00 |
| 7A | Illinois Department of Revenue | 7100-000 | $0.00 | $957.80 | $0.00 | $0.00 |
| 8 | Security Door & Hardware Co. | 7100-000 | $9,248.90 | $9,248.90 | $9,248.90 | $0.00 |
| 11-2B | Central Illinois Carpenters Health & Welfare Trust | 7100-000 | $149,835.70 | $145,292.72 | $145,292.72 | $0.00 |
| 12a | Int'l Painters and Allied Trades Industry Pension | 7100-000 | $0.00 | $8,770.93 | $8,770.93 | $0.00 |
| 13a | Int'l Painters and Allied Trades Industry Pension | 7100-000 | $0.00 | $1,082,869.79 | $0.00 | $0.00 |
| 13-2 | Int'l Painters and Allied Trades Industry Pension | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14-2B | Carpenters Pension & Retirement Savings Funds of I | 7100-000 | $0.00 | $43,497.44 | $43,497.44 | $0.00 |
| 15 | Gordon, Inc | 7100-000 | $32,733.92 | $28,402.67 | $0.00 | $0.00 |
| 17 | B.E.C. Mechanical, Inc. | 7100-000 | $5,393.20 | $6,939.16 | $6,939.16 | $0.00 |
| 18 | Fastenal Company | 7100-000 | $7,223.93 | $5,716.78 | $5,716.78 | $0.00 |
| 19 | Christie Clinic | 7100-000 | $507.00 | $507.00 | $507.00 | $0.00 |
| 20 | Chicago Flameproof | 7100-000 | $4,068.41 | $4,068.41 | $0.00 | $0.00 |
| 21 | Nick's Porterhouse Of Paints | 7100-000 | $36,964.17 | $33,898.96 | $33,898.96 | $0.00 |
| 24 | Kenneth and Mary Carter | 7100-000 | $900,300.00 | $836,972.80 | $836,972.80 | $0.00 |
| 25 | Bricklayers Local #8 of Illinois | 7100-000 | $0.00 | $9,805.50 | $0.00 | $0.00 |
| 26a | Construction Industry Welfare Fund of Central IL | 7100-000 | $0.00 | $23,257.14 | $23,257.14 | $0.00 |
| 27 | Reliable Plumbing & Heating Co. | 7100-000 | $6,096.50 | $6,096.50 | $0.00 | $0.00 |
| 28-2B | Illinois State Painters Welfare Fund | 7100-000 | $0.00 | $312.00 | $312.00 | $0.00 |

| 29a | Int'l Union of Painters & Allied Trades District C | 7100-000 | $0.00 | $3,452.85 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 29c | Int'l Union of Painters & Allied Trades District C | 7100-000 | $0.00 | $3,665.09 | $3,665.09 | $0.00 |
| 30A | Travelers Casualty and Surety Company of America | 7100-000 | $0.00 | $5,017,020.34 | $5,017,020.34 | $0.00 |
| 30 | Travelers Casualty and Surety Company of America | 7100-000 | $0.00 | $13,418,607.53 | $0.00 | $0.00 |
| 31a | Indiana State Council of Plasters and Cement Mason | 7100-000 | $2,196.72 | $6,122.31 | $6,122.31 | $0.00 |
| 33b | Painters' District Council No. 30, IUPAT | 7100-000 | $0.00 | $29,512.79 | $29,512.79 | $0.00 |
| 34 | Gordon, Inc | 7200-000 | $0.00 | $28,402.67 | $0.00 | $0.00 |
| 36 | Negwer Materials, Inc. | 7100-000 | $2,905.86 | $6,500.00 | $6,500.00 | $0.00 |
| 37 | THOMAS, MAMER &#038; HAUGHEY, LLP | 7200-000 | $0.00 | $950.00 | $950.00 | $0.00 |
|  | Kurland Steel Co. | 7100-000 | $1,900.00 | $0.00 | $0.00 | $0.00 |
|  | Laborers Local 703 | 7100-000 | $2,253.65 | $0.00 | $0.00 | $0.00 |
|  | Lowe's Home Centers | 7100-000 | $738.22 | $0.00 | $0.00 | $0.00 |
|  | Marketview Lube | 7100-000 | $275.13 | $0.00 | $0.00 | $0.00 |
|  | Mel Price Co., Inc. | 7100-000 | $975.00 | $0.00 | $0.00 | $0.00 |
|  | Midwest Aerials & Equipment | 7100-000 | $17,634.50 | $0.00 | $0.00 | $0.00 |
|  | Rental City | 7100-000 | $1,369.98 | $0.00 | $0.00 | $0.00 |
|  | Reynolds Towing Service | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
|  | Round Barn True Value | 7100-000 | $21.74 | $0.00 | $0.00 | $0.00 |
|  | Saikley, Garrison, Colombo & Barney | 7100-000 | $2,012.04 | $0.00 | $0.00 | $0.00 |
|  | Security Lumber | 7100-000 | $258.58 | $0.00 | $0.00 | $0.00 |
|  | Send A Friend Auto Care | 7100-000 | $1,886.67 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ABC Supply Co. Inc. | 7100-000 | $150.38 | $0.00 | $0.00 | $0.00 |
| Advocate Medical Group | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Aladdin Electric | 7100-000 | $657.00 | $0.00 | $0.00 | $0.00 |
| Alexander Lumber | 7100-000 | $5,776.84 | $0.00 | $0.00 | $0.00 |
| Allied Waste | 7100-000 | $8,572.05 | $0.00 | $0.00 | $0.00 |
| Ameren | 7100-000 | $502.99 | $0.00 | $0.00 | $0.00 |
| ANF Electric, Inc. | 7100-000 | $2,880.00 | $0.00 | $0.00 | $0.00 |
| B.A.C. Local 08 Illinois | 7100-000 | $1,186.58 | $0.00 | $0.00 | $0.00 |
| Bacon & Van Buskirk Glass | 7100-000 | $265.61 | $0.00 | $0.00 | $0.00 |
| Capital One | 7100-000 | $31,854.64 | $0.00 | $0.00 | $0.00 |
| Capitol Ready Mix, Inc | 7100-000 | $497.32 | $0.00 | $0.00 | $0.00 |
| Carle Physician Group | 7100-000 | $1,286.00 | $0.00 | $0.00 | $0.00 |
| Carpenters Fringe Benefit #16 | 7100-000 | $4,779.06 | $0.00 | $0.00 | $0.00 |
| Carpenters Fringe Benefit #44 | 7100-000 | $139,147.75 | $0.00 | $0.00 | $0.00 |
| Carpenters Fringe Benefit #725 | 7100-000 | $12,565.85 | $0.00 | $0.00 | $0.00 |
| Ceiling Supply | 7100-000 | $5,686.91 | $0.00 | $0.00 | $0.00 |
| Central Illinois Builders Of AGC | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Central Illinois Builders Of AGC | 7100-000 | $2,711.40 | $0.00 | $0.00 | $0.00 |
| Central Illinois Carpenters #16 | 7100-000 | $5,032.17 | $0.00 | $0.00 | $0.00 |
| Central Illinois Carpenters #347 | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Central Illinois Carpenters #725 | 7100-000 | $9,494.41 | $0.00 | $0.00 | $0.00 |
| Central Laborer's Fringe Bene. | 7100-000 | $771.00 | $0.00 | $0.00 | $0.00 |
| Central Laborers Local #288 | 7100-000 | $2,811.75 | $0.00 | $0.00 | $0.00 |
| Central Laborers' #477 | 7100-000 | $4,962.87 | $0.00 | $0.00 | $0.00 |
| Central Laborers' Fringe #1084 | 7100-000 | $4,811.68 | $0.00 | $0.00 | $0.00 |
| Central Laborers' Fund | 7100-000 | $18,604.60 | $0.00 | $0.00 | $0.00 |
| Champaign Do-It- | 7100-000 | $158.01 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Best Hardware | | | | | |
| Champaign Telephone | 7100-000 | $643.81 | $0.00 | $0.00 | $0.00 |
| Chase | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Citi Card | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City Blue Technologies, LLC | 7100-000 | $2,578.99 | $0.00 | $0.00 | $0.00 |
| CIWF #143 | 7100-000 | $1,438.56 | $0.00 | $0.00 | $0.00 |
| CIWF Of Central Illinois #363 | 7100-000 | $17,278.80 | $0.00 | $0.00 | $0.00 |
| CIWF/Local 17 H&W | 7100-000 | $1,042.80 | $0.00 | $0.00 | $0.00 |
| Clark Plumbing & Heating, Inc. | 7100-000 | $191.18 | $0.00 | $0.00 | $0.00 |
| Cooke Business Forms | 7100-000 | $586.05 | $0.00 | $0.00 | $0.00 |
| Cox Electric Motor Service, Inc. | 7100-000 | $51.60 | $0.00 | $0.00 | $0.00 |
| DC 30 Defense Fund | 7100-000 | $328.50 | $0.00 | $0.00 | $0.00 |
| DC 30 JAT Fund #209 | 7100-000 | $547.50 | $0.00 | $0.00 | $0.00 |
| DC 30 LMIDF #209 | 7100-000 | $43.80 | $0.00 | $0.00 | $0.00 |
| DC 30 Pension Fund | 7100-000 | $2,702.46 | $0.00 | $0.00 | $0.00 |
| DC 30 Welfare Fund #209 | 7100-000 | $3,920.10 | $0.00 | $0.00 | $0.00 |
| Depke Welding Supplies, Inc | 7100-000 | $164.10 | $0.00 | $0.00 | $0.00 |
| DEX | 7100-000 | $231.88 | $0.00 | $0.00 | $0.00 |
| E.L. Pruitt Co. | 7100-000 | $1,153.00 | $0.00 | $0.00 | $0.00 |
| Express Print | 7100-000 | $156.85 | $0.00 | $0.00 | $0.00 |
| FedEx | 7100-000 | $16.17 | $0.00 | $0.00 | $0.00 |
| First State Bank | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| Fleet Services | 7100-000 | $3,966.00 | $0.00 | $0.00 | $0.00 |
| Florstar Sales, Inc. | 7100-000 | $537.10 | $0.00 | $0.00 | $0.00 |
| Gaus-Scott Company | 7100-000 | $2,319.00 | $0.00 | $0.00 | $0.00 |
| Goedecke | 7100-000 | $16,698.72 | $0.00 | $0.00 | $0.00 |
| Hicksgas Urbana | 7100-000 | $59.31 | $0.00 | $0.00 | $0.00 |
| Hilti, Inc. | 7100-000 | $831.84 | $0.00 | $0.00 | $0.00 |
| Home Depot Credit Services | 7100-000 | $3,560.58 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hoopeston Millworks, Inc. | 7100-000 | $1,695.00 | $0.00 | $0.00 | $0.00 |
| Huff Lumber | 7100-000 | $387.17 | $0.00 | $0.00 | $0.00 |
| IBPAT Pension Fund/209 | 7100-000 | $889.14 | $0.00 | $0.00 | $0.00 |
| Ildefonso Esparza | 7100-000 | $1,011.14 | $0.00 | $0.00 | $0.00 |
| Illini Contractors Supply | 7100-000 | $4,687.08 | $0.00 | $0.00 | $0.00 |
| Illini FS Inc. | 7100-000 | $645.27 | $0.00 | $0.00 | $0.00 |
| Illini Recycling | 7100-000 | $2,090.00 | $0.00 | $0.00 | $0.00 |
| Illinois Brick Company | 7100-000 | $233.86 | $0.00 | $0.00 | $0.00 |
| Illinois State Painters Welfare Fund | 7100-000 | $685.00 | $0.00 | $0.00 | $0.00 |
| Illinois State Painters/#90 | 7100-000 | $562.50 | $0.00 | $0.00 | $0.00 |
| International Pension Fund (BAC) #17/8 | 7100-000 | $344.44 | $0.00 | $0.00 | $0.00 |
| Interstate Batteries | 7100-000 | $101.14 | $0.00 | $0.00 | $0.00 |
| Josh Howard | 7100-000 | $568.30 | $0.00 | $0.00 | $0.00 |
| Keen Tile | 7100-000 | $3,838.26 | $0.00 | $0.00 | $0.00 |
| Kerber, Eck, & Braeckel, LLP | 7100-000 | $10,083.00 | $0.00 | $0.00 | $0.00 |
| Kirchner Bld Center - Ogden | 7100-000 | $79.84 | $0.00 | $0.00 | $0.00 |
| Midwestern Wood Products | 7100-000 | $367.78 | $0.00 | $0.00 | $0.00 |
| NIPDI Fund #209 | 7100-000 | $282.75 | $0.00 | $0.00 | $0.00 |
| Odman-Hecker & Co. | 7100-000 | $299.53 | $0.00 | $0.00 | $0.00 |
| Open Road Paving Co. | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| P&AT LMCF/#209 | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| Painter District Council #58/#363 | 7100-000 | $19,339.30 | $0.00 | $0.00 | $0.00 |
| Painters D.C. #58 | 7100-000 | $157.08 | $0.00 | $0.00 | $0.00 |
| Painters D.C. #58/#288 | 7100-000 | $5,154.06 | $0.00 | $0.00 | $0.00 |
| Painters DC #58 #90 | 7100-000 | $1,552.43 | $0.00 | $0.00 | $0.00 |
| Painters DC #58 #910 | 7100-000 | $444.14 | $0.00 | $0.00 | $0.00 |
| Penhall Co/Capitol | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Drilling | | | | | |
| Pitney Bowes Global Financial | 7100-000 | $131.59 | $0.00 | $0.00 | $0.00 |
| PNC #143 CK Off | 7100-000 | $714.96 | $0.00 | $0.00 | $0.00 |
| Prairie Central Material Co | 7100-000 | $249.32 | $0.00 | $0.00 | $0.00 |
| Prairie Material Sales, Inc. | 7100-000 | $241.82 | $0.00 | $0.00 | $0.00 |
| Puritan Springs Water | 7100-000 | $14.43 | $0.00 | $0.00 | $0.00 |
| R.D. Lawrence Construction Co. | 7100-000 | $136.96 | $0.00 | $0.00 | $0.00 |
| Sherwin-Williams | 7100-000 | $193.71 | $0.00 | $0.00 | $0.00 |
| Sports Redi-Mix, LLC | 7100-000 | $750.08 | $0.00 | $0.00 | $0.00 |
| Springfield Electric Supply Company | 7100-000 | $433.87 | $0.00 | $0.00 | $0.00 |
| St. Francis Hospital | 7100-000 | $1,113.84 | $0.00 | $0.00 | $0.00 |
| Staples Credit Plan | 7100-000 | $729.97 | $0.00 | $0.00 | $0.00 |
| Sunbelt Rentals | 7100-000 | $1,629.13 | $0.00 | $0.00 | $0.00 |
| SW IL Laborers DC Lecet #1084 | 7100-000 | $171.20 | $0.00 | $0.00 | $0.00 |
| Tool World | 7100-000 | $3,769.15 | $0.00 | $0.00 | $0.00 |
| Tri-Color Locksmiths | 7100-000 | $74.53 | $0.00 | $0.00 | $0.00 |
| Triple T Car Wash & Lube, Inc. | 7100-000 | $340.11 | $0.00 | $0.00 | $0.00 |
| U.S. Insulation | 7100-000 | $34,200.00 | $0.00 | $0.00 | $0.00 |
| Westmont Interior Supply House, Inc. | 7100-000 | $1,513,625.07 | $0.00 | $0.00 | $0.00 |
| YG Financial Group, P.C. | 7100-000 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| YG Technologies | 7100-000 | $49.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,650,553.13 | $20,788,634.51 | $6,205,970.79 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1      Exhibit 8

| Case No.: | 12-91789-MPG | | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | | §341(a) Meeting Date: | 01/17/2013 |
| | | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Miscellaneous receipts:  Mervis refund $775.50, UPS refund $15.08, Borders/Quality Solutions Bankruptcy payment on claim $11.96 and $7.84, TD Ameritrade 20% mandatory withholding on premature distributions from 401K to be forwarded to IRS per plan administrator $739.60, Fed Ex payment on class action $5.00, and Subpoena fee paid regarding records on Creg Faucon $20.00   **(u)** | $0.00 | $1,600.00 | | $1,574.98 | FA |
| 2 | First State Bank- Small business account | $608.25 | $608.25 | | $0.00 | FA |
| 3 | First State Bank - Regular Checking | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Protective Insurance - Life insurance policy - Term Insurance | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Abbott Power Plant - UIUC - Mid-States Gen & Mechanical | $899.00 | $899.00 | | $0.00 | FA |
| 6 | Alert Retail Maint 2012 Alert Rental Services | $1,384.75 | $1,384.75 | | $0.00 | FA |
| 7 | Biaggi's Ristorante Italiano - re-grouting job | $608.25 | $608.25 | | $0.00 | FA |
| 8 | Busey Bank Champaign Broeren Russon Construction | $24,800.18 | $24,800.18 | | $20,050.30 | FA |
| 9 | Carle HVI - Heart Institute Pepper Construction | $627,711.06 | $627,711.06 | | $0.00 | FA |
| 10 | Carmike Theaters Twin Shores | $22,800.00 | $22,800.00 | | $0.00 | FA |
| 11 | Chase Bank - Bloomington - Bank One | $267.75 | $267.75 | | $267.75 | FA |
| 12 | Chase Bank - Champaign Country Fair - Bank One | $9,573.48 | $9,573.48 | | $9,573.48 | FA |
| 13 | Chase Bank - Peoria Lake Street - Bank One | $949.87 | $949.87 | | $0.00 | FA |
| 14 | Chase Bank - W. Market Bank One | $243.60 | $243.60 | | $0.00 | FA |
| 15 | Community Blood Services - Felmley Dickerson Co. | $25,100.12 | $25,100.12 | | $24,167.37 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   2         Exhibit 8

| | |
|---|---|
| **Case No.:** 12-91789-MPG | **Trustee Name:** Kristin L. Wilson |
| **Case Name:** CARTER CONSTRUCTION SERVICES, INC. | **Date Filed (f) or Converted (c):** 12/12/2012 (f) |
| **For the Period Ending:** 7/19/2019 | **§341(a) Meeting Date:** 01/17/2013 |
| | **Claims Bar Date:** 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | Countryside Gym - Broeren Russo Construction | $35,205.01 | $35,205.01 | | $1,728.33 | FA |
| 17 | Greg Hall UIUC - University of Illinois | $27,218.00 | $27,218.00 | | $27,218.00 | FA |
| 18 | Hampton Inn - Global Power and Construction | $2,557.00 | $2,557.00 | | $2,557.00 | FA |
| 19 | Ikenberry Commons - Williams Brothers | $484,703.45 | $484,703.45 | | $0.00 | FA |
| 20 | Ikenberry Commons - WM. A Randolph | $181,631.43 | $181,631.43 | | $0.00 | FA |
| 21 | Marketplace Mall Maint 2012 - General Growth Properties, Inc. | $303.98 | $303.98 | | $0.00 | FA |
| 22 | Monical's - Champaign Mattis | $2,452.23 | $2,452.23 | | $0.00 | FA |
| 23 | Monicals - Urbana | $167.30 | $167.30 | | $0.00 | FA |
| 24 | Murphy Company | $5,650.20 | $5,650.20 | | $0.00 | FA |
| 25 | Pace Butler | $38.50 | $38.50 | | $38.50 | FA |
| 26 | PNC Bank - SS Decatur | $2,569.99 | $2,569.99 | | $0.00 | FA |
| 27 | PNC Bank - Urbana ACT | $260.50 | $260.50 | | $0.00 | FA |
| 28 | PNC Decatur | $1,806.10 | $1,806.10 | | $0.00 | FA |
| 29 | Rantoul Foods - Northern Builders, Inc. | $20,572.43 | $20,572.43 | | $1,842.43 | FA |
| 30 | Reliable Plumbing and Heating - Not invoiced | $10,400.00 | $10,400.00 | | $4,795.03 | FA |
| 31 | Sams Club Champaign - WM A. Randolph | $38,261.50 | $38,261.50 | | $38,261.50 | FA |
| 32 | Savoy 16 I-Max - Wolgast Corporation | $11,973.88 | $11,973.88 | | $11,973.88 | FA |
| 33 | Spring Creek Wastewater Treat - Williams Brother | $7,414.56 | $7,414.56 | | $0.00 | FA |
| 34 | St. Francis MOB Litchfield - Murphy Company | $6,768.48 | $6,768.48 | | $6,768.48 | FA |
| 35 | St. Francis MOB Litchfield - Walsh Construction Company | $334,352.98 | $334,352.98 | | $0.00 | FA |
| 36 | St. John's Hospital - Walsh Construction Company | $213,076.39 | $213,076.39 | | $0.00 | FA |
| 37 | St. John's Surgical Center - Walsh Construction Company | $20,138.74 | $20,138.74 | | $0.00 | FA |
| 38 | Thomas Taylor Hall - EIU - Glesco Electric | $2,085.60 | $2,085.60 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3      Exhibit 8

| Case No.: | 12-91789-MPG | | | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | | | §341(a) Meeting Date: | 01/17/2013 |
| | | | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | University of Illinois - Hopkins & Westin Hall | $14,610.62 | $14,610.62 | | $0.00 | FA |
| 40 | Uptown Crossing - Bloomington - Kirby Turner Masonry | $680.65 | $680.65 | | $0.00 | FA |
| 41 | Urbana Armory - Felmeley Dickerson Co. | $25,036.73 | $25,036.73 | | $21,147.88 | FA |
| 42 | Virginia Theater - Reliable Plumbing and heating | $840.00 | $840.00 | | $0.00 | FA |
| 43 | WALSH - Contract No. 211135516 - $98,979.00/ Contract No. 21135511 - $170,889.00/ Amount not invoiced - $29,637.00/ Masonite & IDPL - $11,257.00 | $310,762.00 | $310,762.00 | | $0.00 | FA |
| 44 | Wolgast Corporation - Savoy 16 IMAX job - Invoice #26392 | $11,973.88 | $11,973.88 | | $0.00 | FA |
| 45 | 1987 Thomas Bus 100,000 miles | $2,000.00 | $2,000.00 | | $1,300.00 | FA |
| 46 | 1995 Ford E350 Red Truck 280,000 miles | $1,159.00 | $1,159.00 | | $3,200.00 | FA |
| 47 | 2 semi trailers | $3,000.00 | $3,000.00 | | $1,475.00 | FA |
| 48 | 2001 Sterling Dump White Truck 110,000 miles | $20,000.00 | $20,000.00 | | $9,000.00 | FA |
| 49 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 50 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 51 | 2006 Dodge Ram 1500 SLT Red Pickup Truck 210,000 miles | $3,752.00 | $3,752.00 | | $4,800.00 | FA |
| 52 | 2006 Dodge Ram 1500 SLT Red Pickup Truck 210,000 miles | $3,552.00 | $3,552.00 | | $4,400.00 | FA |
| 53 | 2007 GMC White Van 110,000 miles | $6,133.00 | $6,133.00 | | $5,100.00 | FA |
| 54 | 2010 Dodge Gran Caravan Red Van 65,000 miles | $9,155.00 | $9,155.00 | | $11,000.00 | FA |
| 55 | 2010 Dodge Grand Caravan Red Van 65,000 miles | $9,155.00 | $9,155.00 | | $7,100.00 | FA |
| 56 | 3 job trailers | $4,000.00 | $4,000.00 | | $600.00 | FA |
| 57 | 3 trailers | $4,500.00 | $4,500.00 | | $3,250.00 | FA |
| 58 | Company cell phones | $3,000.00 | $3,000.00 | | $0.00 | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | §341(a) Meeting Date: | 01/17/2013 |
| | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 59 | Computers, software, etc. | $12,000.00 | $12,000.00 | | $0.00 | FA |
| 60 | Office furniture, fixtures and equipment | $16,100.00 | $16,100.00 | | $6,070.00 | FA |
| 61 | Hand and power tools including but not limited to picks, hammers, saws, ladders, compressor, drills, ropes, nailers, and lifts | $0.00 | $0.00 | | $70,782.00 | FA |
| 62 | Materials and Supplies including but not limited to drywall, caulk, screws, tape, and wall clips | $0.00 | $0.00 | | $12,365.00 | FA |
| 63 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 64 | Toyota Fork Lift 5000 | $7,000.00 | $7,000.00 | | $7,000.00 | FA |
| 65 | 2001 Genie boom lift | $6,750.00 | $6,750.00 | | $6,750.00 | FA |
| 66 | JLG 30HA Boom Lift | $3,200.00 | $3,200.00 | | $3,200.00 | FA |
| 67 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 68 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 69 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 70 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 71 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 72 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 73 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 74 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 75 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 76 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 77 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 78 | 2002 Atlas Air compressor | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| 79 | Worker's Compensation commercial umbrella policy **(u)** | $140,728.00 | $140,728.00 | | $140,728.00 | FA |
| 80 | Insurance premium refund tailored protection **(u)** | $5,770.00 | $5,770.00 | | $5,770.00 | FA |
| 81 | 2 Trash chutes **(u)** | $25,000.00 | $25,000.00 | | $6,750.00 | FA |
| 82 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 83 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 84 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   5        Exhibit 8

| Case No.: | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | §341(a) Meeting Date: | 01/17/2013 |
| | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 85 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 86 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 87 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 88 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 89 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 90 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 91 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 92 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 93 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 94 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 95 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 96 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 97 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 98 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 99 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 100 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 101 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 102 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 103 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 104 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 105 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 106 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 107 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 108 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 109 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 110 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 111 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 112 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 113 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 114 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 115 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 6      Exhibit 8

| Case No.: | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | §341(a) Meeting Date: | 01/17/2013 |
| | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 116 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 117 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 118 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 119 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 120 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 121 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 122 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 123 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 124 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 125 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 126 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 127 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 130 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 131 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 132 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 133 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 134 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 135 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 136 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 137 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 138 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 139 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 140 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 141 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 142 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 143 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 144 | 42 scaffolds 5' | $4,200.00 | $4,200.00 | | $6,800.00 | FA |
| 145 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 146 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | §341(a) Meeting Date: | 01/17/2013 |
| | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 147 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 148 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 149 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 150 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 151 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 152 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 153 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 154 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 155 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 156 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 157 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 158 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 159 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 160 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 161 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 162 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 163 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 164 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 165 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 166 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 167 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 168 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 169 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 170 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 171 | 60' JLG lift | $30,000.00 | $30,000.00 | | $4,000.00 | FA |
| 172 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 173 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 174 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 175 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 176 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 177 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   8     Exhibit 8

| Case No.: | 12-91789-MPG | | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | | §341(a) Meeting Date: | 01/17/2013 |
| | | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 178 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 179 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 180 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 181 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 182 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 183 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 184 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 185 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 186 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 187 | bobcat, ATT | $10,000.00 | $10,000.00 | | $11,500.00 | FA |
| 188 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 189 | Georgia buggy | $2,100.00 | $2,100.00 | | $2,600.00 | FA |
| 190 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 191 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 192 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 193 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 194 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 195 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 196 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 197 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 198 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 199 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 200 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 201 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 202 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 203 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 204 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 205 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 206 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 207 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 208 | VOID | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 9       Exhibit 8

| Case No.: | 12-91789-MPG | | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| For the Period Ending: | 7/19/2019 | | §341(a) Meeting Date: | 01/17/2013 |
| | | | Claims Bar Date: | 04/17/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 209 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 210 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 211 | Caribe Beach Resort - company time share 2012-2032 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 212 | 2003 Dodge 1500 Red Pickup | $3,590.00 | $3,590.00 | | $2,700.00 | FA |
| 213 | 2006 Dodge Ram 1500 SLT | $3,527.00 | $3,527.00 | | $3,500.00 | FA |
| 214 | Account receivables  - Monicals Hoopeston     (u) | $388.08 | $388.08 | | $388.08 | FA |
| 215 | Gene Mace - Bucca Di Peppo     (u) | $21,790.98 | $21,790.98 | | $21,790.98 | FA |
| 216 | Account Receiveable - Gillatte general contracting - Ruler Store     (u) | $20,240.53 | $20,240.53 | | $20,240.53 | FA |
| 217 | Preference - Bacon and Van Buskirk     (u) | $13,026.07 | $13,026.07 | | $13,026.07 | FA |
| 218 | Preference - BEC Mechanical     (u) | $2,641.48 | $2,641.48 | | $2,641.48 | FA |
| 219 | Negwer Materials preference claim     (u) | $6,500.00 | $6,500.00 | | $6,500.00 | FA |
| 220 | Preference - X-Treme Mechanical, Inc.     (u) | $5,939.60 | $5,939.60 | | $5,939.60 | FA |
| 221 | Preference - Chicago Flameproof     (u) | $4,143.60 | $4,143.60 | | $4,143.60 | FA |
| 222 | Preference - Midwest Aerials     (u) | $8,293.00 | $8,293.00 | | $8,293.00 | FA |
| 223 | Preference - Capital One - Menards     (u) | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| 224 | Preference - US Insulation     (u) | $1,293.00 | $1,293.00 | | $1,293.00 | FA |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

| | $2,918,585.78 | $2,920,185.78 | | $602,961.25 | $0.00 |

**Major Activities affecting case closing:**

Received and reviewed information on claim of Carter.  Checks sent on withholding, ss .

Phone conf with T Angell re: claim 33

Telephone conf with D. Hoff regarding claim 4. Amendment 4-8 was filed in error.  4-9 contains the correct figure.

Finalized objections to claims, reviewed and received information for wage claims and have had communication with U.S. Attorney Hoff re: IRS claim.

Phone conf with DH re: IRS claim

Work on wage claims.

Email correspondence with Hoff re: IRS claim.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    10        Exhibit 8

| Case No.: | 12-91789-MPG |
|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. |
| For the Period Ending: | 7/19/2019 |

| Trustee Name: | Kristin L. Wilson |
|---|---|
| Date Filed (f) or Converted (c): | 12/12/2012 (f) |
| §341(a) Meeting Date: | 01/17/2013 |
| Claims Bar Date: | 04/17/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Additional objections to claims being filed.

TFR date extended to allow for objections to claims and prep of TFR.

TFR date extended to allow time to review claims and to work with IRS on prompt determination letter and response.

Extended TFR date - finalizing tax return, objecting to claims, and preparing file for closure

Extended TFR - Closing up adversary cases and finalizing

Initially assets were listed as on the schedules and then grouped. Therefore Assets #49, 50, 67-77, 82-143, 145-170, 172-186, 188, 190-210 were voided.

Assets 1, 3, 5-44, 79-80, 214-216 remain in dispute. Funds received on assets 1, 8, 11, 12, 15-18, 25, 29-32, 34, 41, 79, 80, 214-216 have been transferred into an escrow account as they remain in dispute.

Funds on deposit are the subject of an adversary action between Bank, Travelers and Westmont. Until such time as we can determine which funds are part of the bankruptcy estate, they will be kept in the funds received category.

Working on preferences and receivables

Extended TFR date. Still working on preferences and receivables.

Spoke to Tom of Martin auction. He took a look at the lifts that were out for repair. He said they have been there for 2 years and were located outside. He indicated that the cost of the repairs would not improve the value. He has been talking to Carter's inventory and equip person (Ray?)and the issues with the lifts make them not worth the efforts at repair. Also, Tom is going to Carle and St. John's to see if there is any tools equipment or materials to be picked up. Spoke with John Crawford today about the buy back of materials. I told him it would be the price Carter purchased the materials at...less a restock fee. They were not interested in that. Materials will go to auction.

Sent an email to Deb inquiring about the insurance audit that she mentioned. We have been unable to obtain any information regarding the audit.

Called Peoria Underwriting regarding letter send 3/13/13. Brad Thompson is the representative. I left a message on his voicemail @12:47pm 4/9/13 to call back regarding the insurance audit letter we sent. Mr. Thompson called back and stated they had not performed an audit.

| Initial Projected Date Of Final Report (TFR): | 02/12/2014 | Current Projected Date Of Final Report (TFR): | 06/29/2018 | /s/ KRISTIN L. WILSON |
|---|---|---|---|---|
| | | | | KRISTIN L. WILSON |

**FORM 7**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-91789-MPG | |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***8333 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/12/2012 | |
| For Period Ending: | 7/19/2019 | |

| | |
|---|---|
| Trustee Name: | Kristin L. Wilson |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8901 |
| Account Title: | |
| Blanket bond (per case limit): | $42,291,316.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2013 | | JP Morgan Chase & Co. | Funds received | * | $9,341.25 | | $9,341.25 |
| | {11} | | | 1121-000 | $267.75 | | $9,341.25 |
| | {12} | | | 1121-000 | $9,073.50 | | $9,341.25 |
| 01/09/2013 | (1) | Bimbo Bakeries USA, Inc. | Funds received | 1129-000 | $4,333.00 | | $13,674.25 |
| 01/09/2013 | (18) | Global Power and Construction | Funds Received | 1121-000 | $2,557.00 | | $16,231.25 |
| 01/09/2013 | (25) | Pace Butler Corporation | Funds Received | 1121-000 | $38.50 | | $16,269.75 |
| 01/09/2013 | (31) | William A. Randolph, Inc. | Funds received | 1121-000 | $38,261.50 | | $54,531.25 |
| 01/09/2013 | (214) | Monical Pizza Corporation | Funds received | 1121-000 | $388.08 | | $54,919.33 |
| 01/14/2013 | (12) | JP Morgan Chase | Funds received | 1121-000 | $499.98 | | $55,419.31 |
| 01/31/2013 | (1) | Mervis Industries, Inc. | Funds received. | 1129-000 | $775.50 | | $56,194.81 |
| 01/31/2013 | (34) | Murphy Company | Funds Received. | 1121-000 | $4,755.93 | | $60,950.74 |
| 02/05/2013 | (17) | First State Bank/ACH deposit | Funds received - ACH deposit post filing | 1121-000 | $933.00 | | $61,883.74 |
| 02/22/2013 | (17) | First State Bank - U of I pmt on account | Funds received | 1121-000 | $26,285.00 | | $88,168.74 |
| 03/28/2013 | 3001 | Kenneth Carter | Pursuant to Court Order (Doc. 129) dated 3.22.13 - Funds were rent which were to go to Ken Carter individually.  Not corporate funds. | 1129-000 | ($4,333.00) | | $83,835.74 |
| 04/03/2013 | (34) | Murphy Company | Funds received | 1121-000 | $1,006.45 | | $84,842.19 |
| 05/28/2013 | (1) | UPS | Refund credit for overpayment | 1129-000 | $15.08 | | $84,857.27 |
| 05/28/2013 | (1) | Quality Solutions, Inc. | Borders Bankruptcy case payment on QSI proof of claim. Sub of QSI | 1129-000 | $11.96 | | $84,869.23 |
| | | | **SUBTOTALS** | | $84,881.19 | $0.00 | |

FORM 2

Page No: 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-91789-MPG | |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***8333 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/12/2012 | |
| For Period Ending: | 7/19/2019 | |

| | |
|---|---|
| Trustee Name: | Kristin L. Wilson |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8901 |
| Account Title: | |
| Blanket bond (per case limit): | $42,291,316.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2013 | | Martin Auction Services | Sale of Vehicles, tools, equipment, materials, supplies | * | $160,020.67 | | $244,889.90 |
| | {213} | | $3,500.00 | 1129-000 | | | $244,889.90 |
| | {52} | | $4,400.00 | 1129-000 | | | $244,889.90 |
| | {51} | | $4,800.00 | 1129-000 | | | $244,889.90 |
| | {212} | | $2,700.00 | 1129-000 | | | $244,889.90 |
| | {46} | | $3,200.00 | 1129-000 | | | $244,889.90 |
| | {53} | | $5,100.00 | 1129-000 | | | $244,889.90 |
| | {48} | | $9,000.00 | 1129-000 | | | $244,889.90 |
| | {54} | | $11,000.00 | 1129-000 | | | $244,889.90 |
| | {55} | | $7,100.00 | 1129-000 | | | $244,889.90 |
| | {45} | | $1,300.00 | 1129-000 | | | $244,889.90 |
| | {56} | | $600.00 | 1129-000 | | | $244,889.90 |
| | {57} | | $3,250.00 | 1129-000 | | | $244,889.90 |
| | {47} | | $1,475.00 | 1129-000 | | | $244,889.90 |
| | {187} | | $11,500.00 | 1129-000 | | | $244,889.90 |
| | {64} | | $7,000.00 | 1129-000 | | | $244,889.90 |
| | {171} | | $4,000.00 | 1129-000 | | | $244,889.90 |
| | {65} | | $6,750.00 | 1129-000 | | | $244,889.90 |
| | {66} | | $3,200.00 | 1129-000 | | | $244,889.90 |
| | {189} | | $2,600.00 | 1129-000 | | | $244,889.90 |
| | {78} | | $4,000.00 | 1129-000 | | | $244,889.90 |
| | {144} | | $6,800.00 | 1129-000 | | | $244,889.90 |
| | {60} | | $6,070.00 | 1129-000 | | | $244,889.90 |
| | {62} | | $12,365.00 | 1129-000 | | | $244,889.90 |
| | {61} | | $70,782.00 | 1129-000 | | | $244,889.90 |
| | | | Martin Auction - expenses for Auction on May 10, 2013 approved by the Court on September 23, 2013 | $(6,394.49) | 3620-000 | | | $244,889.90 |
| | | | Martin Auction - Auctioneer's fees for Auction held May 10, 2013 - approved by Court on September 23, 2013. | $(26,076.84) | 3610-000 | | | $244,889.90 |
| | | | **SUBTOTALS** | | $320,041.34 | $0.00 | |

Page No: 3

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-91789-MPG | | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | | Checking Acct #: | ******8901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/12/2012 | | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2013 | (81) | Walsh Miron Joint Venture | Sale of Trash Chutes | 1129-000 | $6,750.00 | | $251,639.90 |
| 07/09/2013 | (34) | Murphy Company | Funds Received | 1121-000 | $1,006.10 | | $252,646.00 |
| 08/01/2013 | (79) | Auto Owners Insurance | Funds received - premium refund - workers compensation - commercial umbrella policy | 1290-000 | $140,728.00 | | $393,374.00 |
| 08/01/2013 | (80) | Auto Owners Insurance | Insurance premium refund - tailored protection | 1290-000 | $5,770.00 | | $399,144.00 |
| 08/22/2013 | (1) | Quality Solutions, Inc. | Funds received pursuant to Borders bankruptcy | 1129-000 | $7.84 | | $399,151.84 |
| 10/17/2013 | (215) | Gene Mace Construction | Funds Received. | 1221-000 | $21,790.98 | | $420,942.82 |
| 10/18/2013 | (29) | Northern Builders, Inc. Rantoul Foods | Funds received - Rantoul Foods project | 1121-000 | $1,842.43 | | $422,785.25 |
| 10/18/2013 | 3002 | YG Financial | Services for Potenburg and Vandeveer | 3410-000 | | $7,872.00 | $414,913.25 |
| 10/29/2013 | (30) | Reliable Mechanical | Funds Received | 1121-000 | $4,795.03 | | $419,708.28 |
| 11/08/2013 | 3003 | First Bank | Proceeds from auction payable to secured creditor less expenses and auctioneer commission pursuant to report of sale dated Sept. 23, 2013 | 8500-002 | | $96,713.96 | $322,994.32 |
| 11/13/2013 | 3003 | VOID: First Bank | Check voided because bank name incorrect. | 8500-003 | | ($96,713.96) | $419,708.28 |
| 11/13/2013 | 3004 | First State Bank | Proceeds from auction payable to secured creditor less expenses and auctioneer commission pursuant to report of sale dated September 23, 2013. | 8500-002 | | $96,713.96 | $322,994.32 |
| 01/08/2014 | (1) | TD Ameritrade | 20% mandatory withholding on premature distributions from 401k to be forwarded to IRS per plan administrator | 1129-000 | $739.60 | | $323,733.92 |
| 01/08/2014 | 3005 | Jeff McGill/JCM Retirement Plans Plus | Third Party Plan Administrator Fees approved by the Court pursuant to an Order entered December 19, 2013 document number 184 | 3731-420 | | $1,500.00 | $322,233.92 |
| 01/27/2014 | (1) | Gokare Settlement Administrator/Fed Ex | Settlement proceeds from class action with Fed Ex | 1129-000 | $5.00 | | $322,238.92 |
| 03/25/2014 | (1) | Maciorowski, Sackmann & Ulrich | Subpoena fee paid regarding records on Creg Faucon | 1129-000 | $20.00 | | $322,258.92 |
| 03/25/2014 | (32) | Goodrich Quality Theaters | Goodrich Quality Theaters - Savoy | 1121-000 | $11,973.88 | | $334,232.80 |
| 03/28/2014 | (217) | Bacon & Van Buskirk | Preference payment from Bacon and Van Buskirk. This was listed on the Statement of Financial Affairs but was not listed on Schedule B. | 1241-000 | $13,026.07 | | $347,258.87 |
| 05/09/2014 | 3006 | Scott Potenberg/YG Financial Group | Payment for Prep of tax returns for corporation and additional accounting related issues for corporation. | 3410-000 | | $8,093.00 | $339,165.87 |
| | | | **SUBTOTALS** | | $208,454.93 | $122,271.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-91789-MPG | |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***8333 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/12/2012 | |
| For Period Ending: | 7/19/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Kristin L. Wilson | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******8901 | |
| Account Title: | | |
| Blanket bond (per case limit): | $42,291,316.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2014 | (8) | Broeren Russo Construction | Funds received on Busey Bank project | 1121-000 | $20,050.30 | | $359,216.17 |
| 05/13/2014 | (16) | Broeren Russon Construction, Inc. | Funds received on Countryside Schools project | 1121-000 | $1,728.33 | | $360,944.50 |
| 05/14/2014 | (15) | Felmley Dickerson Co. | Funds received on Community Blood Project | 1121-000 | $24,167.37 | | $385,111.87 |
| 05/14/2014 | (41) | Felmley Dickerson | Funds received for Armory project | 1121-000 | $21,147.88 | | $406,259.75 |
| 05/30/2014 | (216) | Gilliatte General Contracting | Funds paid on Gilliatte project - Ruler Store | 1221-000 | $20,240.53 | | $426,500.28 |
| 08/25/2014 | (218) | B.E.C. Mechanical, Inc. | Funds received in settlement of a preference claim with B.E.C. Mechanical.  Preference was listed on the Statement of Financial Affairs but was not listed on Schedule B. | 1241-000 | $2,641.48 | | $429,141.76 |
| 09/22/2014 | | Transfer To: #*********8902 | Disputed funds.  Funds in this account are claimed by First State Bank, Westmont, and Travelers.  Trustee is to receive 15% of accounts receivables pursuant to order. | 9999-000 | | $360,882.50 | $68,259.26 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $478.75 | $67,780.51 |
| 10/06/2014 | (219) | Negwer Materials, Inc. | Preference claim | 1241-000 | $6,500.00 | | $74,280.51 |
| 10/31/2014 | (220) | X-Treme Mechanical Inc. | Repayment of preference and court costs | 1241-000 | $5,939.60 | | $80,220.11 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $125.56 | $80,094.55 |
| 11/04/2014 | | Transfer From: #*********8902 | This figure consists of a number of small deposits ranging from funds to be paid to the IRS for the 401k plan to subpoena fees and refunds from UPS and payments on a bankruptcy claim.  Discovered when working to settle the adversary. | 9999-000 | $1,574.98 | | $81,669.53 |
| 11/10/2014 | | Green Bank | Refund on bank fees from 9/30/2014 | 2600-000 | | ($375.71) | $82,045.24 |
| 11/20/2014 | (221) | Chicago Flameproof & Wood Specialties | Repayment of a preference | 1141-000 | $4,143.60 | | $86,188.84 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $121.52 | $86,067.32 |
| 12/03/2014 | (222) | Volvo Construction/Midwest Aerials | Preference repayment | 1241-000 | $8,293.00 | | $94,360.32 |
| 12/03/2014 | 3007 | Kristin Wilson, Brainard Law Office | Payment of Attorney fees pursuant to contingency agreement on an preference adversary matter against BEC.  Pursuant to an order entered December 2, 2014. | 3110-000 | | $782.75 | $93,577.57 |
| | | | **SUBTOTALS** | | $116,427.07 | $362,798.12 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | Checking Acct #: | ******8901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/12/2012 | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2014 | 3008 | Kristin Wilson, Brainard Law Office | Payment of Attorney Expenses for a preference adversary matter against BEC.  Pursuant to agreement and Order entered December 2, 2014 by Judge Gorman. | 3120-000 | | $13.38 | $93,564.19 |
| 12/03/2014 | 3009 | Kristin Wilson, Brainard Law Office | Pursuant to agreement payment of contingency attorney fees for preference adversary matter against Xtreme Mechanical and pursuant to an order entered December 2, 2014 by Judge Gorman. | 3110-000 | | $1,979.87 | $91,584.32 |
| 12/03/2014 | 3010 | Kristin Wilson, Brainard Law Office | Pursuant to agreement, payment of expenses incurred by attorney in preference adversary matter against Xtreme Mechanical.  Paid pursuant to an Order dated December 2, 2014 by Judge Gorman. | 3120-000 | | $20.07 | $91,564.25 |
| 12/17/2014 | 3011 | Scott Potenberg and YG Financial Group | Payment for prep of tax returns for corporation and additional accounting issues for corporation.  Authorized by an order entered October 21, 2014. | 3410-000 | | $2,021.00 | $89,543.25 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $145.67 | $89,397.58 |
| 01/07/2015 | 3012 | Kristin L. Wilson | Attorney fees for collection of preference claim Midwest Ariels pursuant to an order entered December 30, 2014 by Judge Gorman | 3110-000 | | $2,666.67 | $86,730.91 |
| 01/07/2015 | 3013 | Kristin L. Wilson | Attorney expenses paid for work on preference claim with Midwest Ariels pursuant to an order entered December 30, 2014 by Judge Gorman | 3120-000 | | $6.48 | $86,724.43 |
| 01/07/2015 | 3014 | Kristin L. Wilson | Attorney fees for collection of preference claim against Chicago Flameproof pursuant to an order entered December 30, 2014 by Judge Gorman | 3110-000 | | $1,381.20 | $85,343.23 |
| 01/07/2015 | 3015 | Kristin L. Wilson | Attorney expenses for collection of preference against Chicago Flameproof pursuant to an order entered December 30, 2014 by Judge Gorman | 3120-000 | | $6.69 | $85,336.54 |
| 01/13/2015 | (223) | Capital One Services | Preference repayment | 1241-000 | $1,000.00 | | $86,336.54 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.46 | $86,191.08 |
| 02/04/2015 | (224) | US Insulation | Return of preference funds-and filing fee | 1141-000 | $1,293.00 | | $87,484.08 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $127.30 | $87,356.78 |
| | | | SUBTOTALS | | $2,293.00 | $8,641.09 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | | 12-91789-MPG | | Trustee Name: | | Kristin L. Wilson |
| Case Name: | | CARTER CONSTRUCTION SERVICES, INC. | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | | **-***8333 | | Checking Acct #: | | ******8901 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | | 12/12/2012 | | Blanket bond (per case limit): | | $42,291,316.00 |
| For Period Ending: | | 7/19/2019 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/27/2015 | 3016 | Kristin L. Wilson | Payment of Attorney fees for preference adversary case with V&H Insulation pursuant to an order entered February 26, 2015 by Judge Gorman | 3110-000 | | $330.00 | $87,026.78 |
| 02/27/2015 | 3017 | Kristin L. Wilson | Payment for expenses incurred by attorney in preference adversary case with V&H Insulation pursuant to an order entered February 26, 2015 by Judge Gorman | 3120-000 | | $6.69 | $87,020.09 |
| 02/27/2015 | 3018 | Kristin L. Wilson | Payment for attorney fees for preference adversary action case against Capital One/Menards pursuant to an order entered February 10, 2015 by Judge Gorman. | 3110-000 | | $330.00 | $86,690.09 |
| 02/27/2015 | 3019 | Kristin L. Wilson | Payment of attorney expenses for preference adversary action against Capital One/Menard pursuant to an order entered February 10, 2015. | 3120-000 | | $6.69 | $86,683.40 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $135.36 | $86,548.04 |
| 04/29/2015 | 3020 | Jeff McGill/JCM Retirement Plans Plus | Third Party Plan Administrator Fees approved by the Court pursuant to an Order entered April 15, 2015 document number 282 | 3731-420 | | $250.00 | $86,298.04 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $135.15 | $86,162.89 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $139.09 | $86,023.80 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $134.33 | $85,889.47 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $147.54 | $85,741.93 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $129.43 | $85,612.50 |
| 09/14/2015 | 3021 | United States Treasury | Pmt of 2014 form 945 taxes - Pn wthldng Empr ID #26-2001242 | 2690-000 | | $1,566.44 | $84,046.06 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $133.04 | $83,913.02 |
| 10/08/2015 | 3022 | Scott Potenberg and YG Financial Group | Payment of fees for Accountant pursuant to an Order entered by Judge Gorman on October 8, 2015 as document number 293 | 3410-000 | | $2,420.50 | $81,492.52 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $137.38 | $81,355.14 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $122.81 | $81,232.33 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $131.08 | $81,101.25 |
| | | | **SUBTOTALS** | | $0.00 | $6,386.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7          Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-91789-MPG | |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***8333 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/12/2012 | |
| For Period Ending: | 7/19/2019 | |

| | |
|---|---|
| Trustee Name: | Kristin L. Wilson |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8901 |
| Account Title: | |
| Blanket bond (per case limit): | $42,291,316.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $130.87 | $80,970.38 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $122.23 | $80,848.15 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $130.46 | $80,717.69 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $130.25 | $80,587.44 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $125.84 | $80,461.60 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $125.65 | $80,335.95 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $129.63 | $80,206.32 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $129.42 | $80,076.90 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $133.38 | $79,943.52 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $120.68 | $79,822.84 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $124.65 | $79,698.19 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $128.60 | $79,569.59 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $128.40 | $79,441.19 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $115.78 | $79,325.41 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $136.26 | $79,189.15 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $115.42 | $79,073.73 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $127.60 | $78,946.13 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $131.50 | $78,814.63 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $118.97 | $78,695.66 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $126.99 | $78,568.67 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $126.78 | $78,441.89 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $122.49 | $78,319.40 |
| 11/08/2017 | 3023 | International Sureties, LTD. | Bond Payment | 2300-000 | | $134.71 | $78,184.69 |
| 11/27/2017 | 3023 | VOID: International Sureties, LTD. | Void of Check# 3023 | 2300-003 | | ($134.71) | $78,319.40 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $122.30 | $78,197.10 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $126.18 | $78,070.92 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $125.98 | $77,944.94 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $113.60 | $77,831.34 |
| | | | | **SUBTOTALS** | $0.00 | $3,383.51 | |

Case 12-91789 Doc 385 Filed 07/25/19 Entered 07/25/19 10:10:49 Desc Main Page No: 8 Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | Checking Acct #: | ******8901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/12/2012 | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $117.49 | $77,713.85 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $125.40 | $77,588.45 |
| 06/22/2018 | 3024 | Illinois Department of Revenue | Illinois withholding tax | 5300-000 | | $209.64 | $77,378.81 |
| 06/22/2018 | 3025 | United States Treasury | Federal Withholding tax. Social Security and Medicare. | * | | $1,110.38 | $76,268.43 |
| | | | $(786.40) | 5300-000 | | | $76,268.43 |
| | | | $(323.98) | 5300-000 | | | $76,268.43 |
| 06/22/2018 | 3026 | Illinois Director of Employment Security | Illinois Department of Employment Security | 5800-000 | | $158.81 | $76,109.62 |
| 06/22/2018 | 3027 | Rene Zuniga | Unpaid net wages. | 5300-000 | | $627.00 | $75,482.62 |
| 06/22/2018 | 3028 | Rodrigo Prado | Unpaid net wages. | 5300-000 | | $1,947.00 | $73,535.62 |
| 06/22/2018 | 3029 | Kent Watkins | Unpaid net wages | 5300-000 | | $664.96 | $72,870.66 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $124.27 | $72,746.39 |
| 07/18/2018 | | Transfer From: #*********8902 | | 9999-000 | $93,925.00 | | $166,671.39 |
| 11/20/2018 | 3030 | Kristin L. Wilson | Trustee Expenses | 2200-000 | | $7,890.02 | $158,781.37 |
| 11/20/2018 | 3031 | Kristin L. Wilson | Trustee Compensation | 2100-000 | | $28,562.36 | $130,219.01 |
| 11/20/2018 | 3032 | State of Illinois | Interim Distributionfor Claim #: ; | 5300-000 | | $31.07 | $130,187.94 |
| 11/20/2018 | 3033 | Internal Revenue Service | Interim Distributionfor Claim #: ; | 5300-000 | | $25.41 | $130,162.53 |
| 11/20/2018 | 3034 | Central Illinois Carpenters Health & Welfare Trust | Interim Distributionfor Claim #: 11; | 5400-000 | | $36,467.32 | $93,695.21 |
| 11/20/2018 | 3035 | Int'l Painters and Allied Trades Industry Pension | Interim Distributionfor Claim #: 12; | 5400-000 | | $12,946.57 | $80,748.64 |
| 11/20/2018 | 3036 | Carpenters Pension & Retirement Savings Funds of I | Interim Distributionfor Claim #: 14; | 5400-000 | | $49,261.56 | $31,487.08 |
| 11/20/2018 | 3037 | Construction Industry Welfare Fund of Central IL | Interim Distributionfor Claim #: 26; | 5400-000 | | $15,934.62 | $15,552.46 |
| 11/20/2018 | 3038 | Illinois State Painters Welfare Fund | Interim Distributionfor Claim #: 28; | 5400-000 | | $166.28 | $15,386.18 |
| 11/20/2018 | 3039 | Int'l Union of Painters & Allied Trades District C | Interim Distributionfor Claim #: 29; | 5400-000 | | $4,441.31 | $10,944.87 |
| 11/20/2018 | 3040 | Indiana State Council of Plasters and Cement Mason | Interim Distributionfor Claim #: 31; | 5400-000 | | $2,778.44 | $8,166.43 |
| | | | SUBTOTALS | | $93,925.00 | $166,368.35 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | Checking Acct #: | ******8901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/12/2012 | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2018 | 3041 | Painters' District Council No. 30, IUPAT | Interim Distributionfor Claim #: 33; | 5400-000 | | $5,502.51 | $2,663.92 |
| 11/20/2018 | 3042 | Painters' District Council No. 30, IUPAT | Interim Distributionfor Claim #: 33; | 5400-000 | | $430.98 | $2,232.94 |
| 11/20/2018 | 3043 | Bricklayers Local #8 of Illinois | Interim Distributionfor Claim #: 38; | 5400-000 | | $315.54 | $1,917.40 |
| 11/20/2018 | 3044 | US Bankruptcy Court | Interim Distributionfor Claim #: 39; | 2700-000 | | $1,758.00 | $159.40 |
| 11/20/2018 | 3045 | IRS | Interim Distributionfor Claim #: ; | 5300-000 | | $159.40 | $0.00 |
| 02/22/2019 | 3034 | VOID: Central Illinois Carpenters Health & Welfare Trust | | 5400-003 | | ($36,467.32) | $36,467.32 |
| 02/22/2019 | 3036 | VOID: Carpenters Pension & Retirement Savings Funds of I | | 5400-003 | | ($49,261.56) | $85,728.88 |
| 02/22/2019 | 3038 | VOID: Illinois State Painters Welfare Fund | | 5400-003 | | ($166.28) | $85,895.16 |
| 02/22/2019 | 3039 | VOID: Int'l Union of Painters & Allied Trades District C | | 5400-003 | | ($4,441.31) | $90,336.47 |
| 02/22/2019 | 3045 | Central Illinois Carpenters Health & Welfare Trust | Interim Distributionfor Claim #: 11; | 5400-000 | | $36,467.32 | $53,869.15 |
| 02/22/2019 | 3046 | Carpenters Pension & Retirement Savings Funds of I | Interim Distributionfor Claim #: 14; | 5400-000 | | $49,261.56 | $4,607.59 |
| 02/22/2019 | 3047 | Illinois State Painters Welfare Fund | Interim Distributionfor Claim #: 28; | 5400-000 | | $166.28 | $4,441.31 |
| 02/22/2019 | 3048 | Int'l Union of Painters & Allied Trades District C | Interim Distributionfor Claim #: 29; | 5400-000 | | $4,441.31 | $0.00 |
| 06/10/2019 | 3035 | STOP PAYMENT: Int'l Painters and Allied Trades Industry Pension | Interim Distributionfor Claim #: 12; | 5400-004 | | ($12,946.57) | $12,946.57 |
| 06/10/2019 | 3049 | Int'l Painters and Allied Trades Industry Pension | Interim Distributionfor Claim #: 12; | 5400-000 | | $12,946.57 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $8,166.43 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-91789-MPG | |
| **Case Name:** | CARTER CONSTRUCTION SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***8333 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/12/2012 | |
| **For Period Ending:** | 7/19/2019 | |

| | |
|---|---|
| **Trustee Name:** | Kristin L. Wilson |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******8901 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $42,291,316.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $665,989.90 | $665,989.90 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $95,499.98 | $360,882.50 | |
| | | | **Subtotal** | | $570,489.92 | $305,107.40 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $570,489.92 | $305,107.40 | |

| For the period of 12/12/2012 to 7/19/2019 | | For the entire history of the account between 01/09/2013 to 7/19/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $602,961.25 | Total Compensable Receipts: | $602,961.25 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $602,961.25 | Total Comp/Non Comp Receipts: | $602,961.25 |
| Total Internal/Transfer Receipts: | $95,499.98 | Total Internal/Transfer Receipts: | $95,499.98 |
| | | | |
| Total Compensable Disbursements: | $144,150.81 | Total Compensable Disbursements: | $144,150.81 |
| Total Non-Compensable Disbursements: | $193,427.92 | Total Non-Compensable Disbursements: | $193,427.92 |
| Total Comp/Non Comp  Disbursements: | $337,578.73 | Total Comp/Non Comp  Disbursements: | $337,578.73 |
| Total Internal/Transfer  Disbursements: | $360,882.50 | Total Internal/Transfer  Disbursements: | $360,882.50 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-91789-MPG | Trustee Name: | Kristin L. Wilson |
|---|---|---|---|
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | Checking Acct #: | ******8902 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow |
| For Period Beginning: | 12/12/2012 | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2014 | | Transfer From: #*********8901 | Disputed funds. Funds in this account are claimed by First State Bank, Westmont, and Travelers. Trustee is to receive 15% of accounts receivables pursuant to order. | 9999-000 | $360,882.50 | | $360,882.50 |
| 11/04/2014 | | Transfer To: #*********8901 | This figure consists of a number of small deposits ranging from funds to be paid to the IRS for the 401k plan to subpoena fees and refunds from UPS and payments on a bankruptcy claim. Discovered when working to settle the adversary. | 9999-000 | | $1,574.98 | $359,307.52 |
| 03/12/2015 | 9001 | Travelers Casualty and Surety Company of America | Payment pursuant to an Order signed by Judge Gorman dated February 19, 2015 and incorporating an Agreed Judgment signed by all parties in Adversary 13-09046 | 4210-000 | | $50,000.00 | $309,307.52 |
| 03/12/2015 | 9002 | Engler, Meier & Justus, Inc. d/b/a Westmont Interior Supply House | Payment pursuant to an Order signed by Judge Gorman dated February 19, 2015 and incorporating an Agreed Judgment signed by all parties in Adversary 13-09046 | 4210-000 | | $148,606.39 | $160,701.13 |
| 03/12/2015 | 9003 | First State Bank | Payment pursuant to an Order signed by Judge Gorman dated February 19, 2015 and incorporating an Agreed Judgment signed by all parties in Adversary 13-09046 | 4210-000 | | $66,776.13 | $93,925.00 |
| 07/18/2018 | | Transfer To: #*********8901 | | 9999-000 | | $93,925.00 | $0.00 |

|  |  |  | **SUBTOTALS** | | $360,882.50 | $360,882.50 | |

Case 12-91789   Doc 385   Filed 07/25/19   Entered 07/25/19 10:10:49   Desc Main   Page No:   12   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-91789-MPG | | Trustee Name: | Kristin L. Wilson |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8333 | | Checking Acct #: | ******8902 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow |
| For Period Beginning: | 12/12/2012 | | Blanket bond (per case limit): | $42,291,316.00 |
| For Period Ending: | 7/19/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $360,882.50 | $360,882.50 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $360,882.50 | $95,499.98 | |
| | | | **Subtotal** | | $0.00 | $265,382.52 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $265,382.52 | |

| For the period of 12/12/2012 to 7/19/2019 | | For the entire history of the account between 09/19/2014 to 7/19/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $360,882.50 | Total Internal/Transfer Receipts: | $360,882.50 |
| | | | |
| Total Compensable Disbursements: | $265,382.52 | Total Compensable Disbursements: | $265,382.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $265,382.52 | Total Comp/Non Comp Disbursements: | $265,382.52 |
| Total Internal/Transfer Disbursements: | $95,499.98 | Total Internal/Transfer Disbursements: | $95,499.98 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-91789-MPG |
| Case Name: | CARTER CONSTRUCTION SERVICES, INC. |
| Primary Taxpayer ID #: | **-***8333 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/12/2012 |
| For Period Ending: | 7/19/2019 |

| | |
|---|---|
| Trustee Name: | Kristin L. Wilson |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8902 |
| Account Title: | Escrow |
| Blanket bond (per case limit): | $42,291,316.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $570,489.92 | $570,489.92 | $0.00 |

**For the period of 12/12/2012 to 7/19/2019**

| | |
|---|---|
| Total Compensable Receipts: | $602,961.25 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $602,961.25 |
| Total Internal/Transfer Receipts: | $456,382.48 |
| | |
| Total Compensable Disbursements: | $409,533.33 |
| Total Non-Compensable Disbursements: | $193,427.92 |
| Total Comp/Non Comp Disbursements: | $602,961.25 |
| Total Internal/Transfer Disbursements: | $456,382.48 |

**For the entire history of the case between 12/12/2012 to 7/19/2019**

| | |
|---|---|
| Total Compensable Receipts: | $602,961.25 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $602,961.25 |
| Total Internal/Transfer Receipts: | $456,382.48 |
| | |
| Total Compensable Disbursements: | $409,533.33 |
| Total Non-Compensable Disbursements: | $193,427.92 |
| Total Comp/Non Comp Disbursements: | $602,961.25 |
| Total Internal/Transfer Disbursements: | $456,382.48 |

/s/ KRISTIN L. WILSON

KRISTIN L. WILSON